J. Andrew Coombs (SBN 123881)
*andy@coombspc.com*
Annie S. Wang (SBN 243027)
*annie@coombspc.com*
J. Andrew Coombs, A Prof. Corp.
517 East Wilson Avenue, Suite 202
Glendale, California 91206
Telephone:    (818) 500-3200
Facsimile:    (818) 500-3201

Attorneys for Plaintiff
Adobe Systems Incorporated

Curtis R. Tingley (SBN 112322)
ctingley@tingleyllp.com
Bruce C. Piontkowski (SBN 152202)
bpiontkowski@tingleyllp.com
Jonathan A. McMahon (SBN 239370)
jmcmahon@tingleyllp.com
Tingley Piontkowski LLP
10 Almaden Boulevard, Suite 430
San Jose, California 95113
Telephone:    (408) 283-7000
Facsimile:    (408) 283-7010

Attorneys for Defendants Matt Lockwood,
an individual and dba
www.discountmountainsoftware.com and
Discount Mountain, Inc.

## UNITED STATES DISTRICT COURT

### NORTHERN DISTRICT OF CALIFORNIA (SAN FRANCISCO)

| | |
|---|---|
| Adobe Systems Incorporated, | Case No.: C09-5165 CRB |
| Plaintiff, | [PROPOSED] PERMANENT |
| v. | INJUNCTION AND DISMISSAL WITH PREJUDICE |
| Matt Lockwood, an individual and d/b/a www.discountmountainsoftware.com; Discount Mountain Inc. and Does 1 – 10, inclusive, | |
| Defendants. | |

The Court, having read and considered the Joint Stipulation for Permanent Injunction and

Dismissal with Prejudice that has been executed by Plaintiff Adobe Systems Incorporated

("Plaintiff") and Defendants Matt Lockwood, an individual and d/b/a

www.discountmountainsoftware.com and Discount Mountain Inc. (collectively "Defendants") in this action, and good cause appearing therefore, hereby:

ORDERS that based on the Parties' stipulation and only as to Defendants, their successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)      This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq.*, 15 U.S.C. § 1051, *et seq.*, 15 U.S.C. § 1121, and 28 U.S.C. §§ 1331 and 1338.  Service of process was properly made against Defendants.

2)      Plaintiff is the owner of all rights in and to the copyright and trademark registrations listed in Exhibits A and B attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Properties").

3)      Plaintiff has alleged that Defendants have made unauthorized uses of Plaintiff's Properties or substantially similar likenesses or colorable imitations thereof.

4)      Defendants and their agents, servants, employees and all persons in active concert and participation with them who receive actual notice of the Injunction are hereby restrained and enjoined from:

a)      Infringing Plaintiff's Properties, either directly or contributorily, in any manner, including generally, but not limited to manufacturing, importing, distributing, advertising, selling and/or offering for sale any piratical, counterfeit, educational or academic, OEM, any other unauthorized product or product in violation of any license restriction, which features any of Plaintiff's Properties ("Unauthorized Products"), and, specifically from:

i)      Importing, manufacturing, distributing, advertising, selling and/or offering for sale the Unauthorized Products or any other unauthorized products which picture, reproduce, copy or use the likenesses of  or bear a substantial similarity to any of Plaintiff's Properties;

ii)     Importing, manufacturing, distributing, advertising, selling and/or offering for sale in connection thereto any unauthorized promotional materials, labels, packaging or containers which picture, reproduce, copy or use the likenesses of  or bear a confusing similarity to any of Plaintiff's Properties;

iii)    Engaging in any conduct that tends falsely to represent that, or is likely to confuse, mislead or deceive purchasers, Defendants' customers and/or members of the public to believe, the actions of Defendants, the products sold by Defendants, or

Defendants themselves are connected with Plaintiff, are sponsored, approved or licensed by Plaintiff, or are affiliated with Plaintiff;

iv)   Affixing, applying, annexing or using in connection with the importation, manufacture, distribution, advertising, sale and/or offer for sale or other use of any goods or services, a false description or representation, including words or other symbols, tending to falsely describe or represent such goods as being those of Plaintiff.

5)   Nothing herein limits Defendants' ability to advertise and distribute product pursuant to Plaintiff's authorized reseller program, should Defendants ever be authorized by Plaintiff to participate in any such program.

6)   Each side shall bear its own fees and costs of suit.

7)   Except as provided herein, all claims alleged in the Complaint against Defendants, are dismissed with prejudice.

8)   This Injunction shall be deemed to have been served upon Defendants at the time of its execution by the Court.

9)   The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendants.

10)   The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

11)   The above-captioned action, shall, upon filing by Plaintiff of the Joint Stipulation re Entry of [Proposed] Judgment, [Proposed] Final Judgment and requesting entry of judgment against Defendants, be reopened should Defendants default under the terms of the Settlement Agreement.

/ / /

/ / /

/ / /

/ / /

1   12)    This Court shall retain jurisdiction over the Defendants for the purpose of making further

2   orders necessary or proper for the construction or modification of this permanent injunction and

3   judgment; the enforcement hereof; the punishment of any violations hereof, and for the possible

4   entry of a further Judgment Pursuant to Stipulation in this action.

5

6   DATED:   January 25, 2011

7

8

9   PRESENTED BY:

10  J. Andrew Coombs,
    A Professional Corporation

11  By: /s/ Annie S. Wang
          J. Andrew Coombs

12        Annie S. Wang
    Attorneys for Plaintiff Adobe Systems Incorporated

13

14  Tingley Piontkowski LLP

15  By: _____

16       Curtis R. Tingley
         Bruce C. Piontkowski

17       Jonathan A. McMahon
    Attorneys for Defendants Matt Lockwood,

18  an individual and dba
    www.discountmountainsoftware.com and
    Discount Mountain, Inc.

19



IT IS SO ORDERED

Judge Charles R. Breyer

UNITED STATES DISTRICT COURT   NORTHERN DISTRICT OF CALIFORNIA

Hon. Charles R. Breyer
United States District Judge

20

21

22

23

24

25

26

27

28

**EXHIBIT A**
**Copyright Registrations**

| Title Of Work | Copyright Registration No. (TX form #): |
|---|---|
| Flash CS3 Professional for Win Mac 9.0 | 6-531-604 |
| (Acrobat) PDF Merchant 1.0 | 5-245-071 |
| (Acrobat) PDF Writer  for Windows | 3-893-507 |
| (Acrobat) PDF Writer  for Windows | 3-611-925 |
| (Acrobat) PDF Writer for Macintosh | 3-893-509 |
| (Acrobat) PDF Writer for Macintosh | 3-611-921 |
| Accelio Capture Advanced Client 4.0 for Windows | 5-553-357 |
| Accelio Capture Designer 4.0 for Windows | 5-658-563 |
| Accelio Integrate Suite 6.0 for Windows | 5-553-342 |
| Acrobat  Approval 5.0 for Macintosh | 5-654-837 |
| Acrobat  Approval 5.0 for Windows | 5-436-556 |
| Acrobat  eBook Reader 2.0 Macintosh | 5-335-250 |
| Acrobat  eBook Reader 2.0 Windows | 5-335-249 |
| Acrobat  Reader 3.0 for Macintosh, Windows and UNIX | 4-509-573 |
| Acrobat 3.0 for Macintosh, Windows and UNIX (includes on-line user documentation) | 4-583-920 |
| Acrobat 3.0 Mac, Win, Unix | 4-583-920 |
| Acrobat 3D 8 for Unix | 6-531-652 |
| Acrobat 3D 8 for Windows | 6-531-651 |
| Acrobat 3D for Unix 7.0 | 6-277-232 |
| Acrobat 3D Windows 7.0 | 6-277-233 |
| Acrobat 4.0 | 4 961 793 |
| Acrobat 5.0 for Macintosh | 5-545-266 |
| Acrobat 5.0 for Windows | 5-545-265 |
| Acrobat 6.0 for Macintosh | 5-748-744 |
| Acrobat 6.0 for Windows | 5-748-745 |
| Acrobat 7.0 Professional for Macintosh | 6-045-085 |
| Acrobat 7.0 Professional for Windows | 6-045-084 |
| Acrobat 7.0 Standard for Macintosh | 6-045-087 |
| Acrobat 7.0 Standard for Windows | 6-045-086 |
| Acrobat 8.0 Professional for Macintosh | 6-390-830 |
| Acrobat 8.0 Professional for Windows | 6-390-827 |
| Acrobat 8.0 Standard  for Macintosh | 6-390-829 |
| Acrobat 8.0 Standard  for Windows | 6-390-828 |
| Acrobat 9 Pro Extended | 6-861-334 |
| Acrobat 9 Pro W M | 6-861-289 |
| Acrobat 9 Standard W | 6-861-285 |
| Acrobat Capture 1.0 for Windows | 4-559-023 |
| Acrobat Capture 2.0 for Windows | 4-509-574 |
| Acrobat Capture 3.0 for Windows | 5-199-559 |
| Acrobat Catalog for Windows | 4-001-286 |
| Acrobat Connect 1.0 for Macintosh | 6-390-834 |
| Acrobat Connect 1.0 for Windows | 6-390-835 |
| Acrobat Connect Pro 7 for Windows | 6-866-295 |
| Acrobat Distiller  2.0 for  Microsoft Windows | 3-893-510 |
| Acrobat Distiller 2.0 for Macintosh | 3-893-508 |
| Acrobat Distiller 2.1 for Macintosh | 4-169-553 |
| Acrobat Distiller 2.1 for Microsoft Windows | 4-169-555 |
| Acrobat Distiller for Windows | 3-611-924 |
| Acrobat Distiller Server 5.0.5 | 5-758-527 |

| | |
|---|---|
| Acrobat Distiller Server 6.0 for Unix | 5-847-807 |
| Acrobat Distiller Server 6.0 for Win | 5-847-832 |
| Acrobat Distiller Server 8 for Win, Lin and | 6-831-118 |
| Acrobat Distiller,  Macintosh Version | 3-615-516 |
| Acrobat Elements 1.0 for Windows | 5-611-299 |
| Acrobat Elements 6.0 for Windows | 5-780-821 |
| Acrobat Elements 7.0 for Windows | 6-130-474 |
| Acrobat Elements Server 6.0 for Windows | 5-848-340 |
| Acrobat Exchange 2.0 for Macintosh | 4-001-287 |
| Acrobat Exchange 2.0 for Windows | 3-961-129 |
| Acrobat Exchange 2.1 for Macintosh | 4-169-554 |
| Acrobat Exchange 2.1 for UNIX | 4-231-310 |
| Acrobat Exchange and Acrobat Reader  for Windows | 3-611-922 |
| Acrobat Exchange and Acrobat Reader for Macintosh | 3-611-923 |
| Acrobat InProduction 1.0 for Macintosh | 5-200-942 |
| Acrobat Messenger 1.0 for Windows NT | 5-241-268 |
| Acrobat Reader  for  the Symbian OS, 1.0 | 5-662-531 |
| Acrobat Reader  for Palm OS 1.0 Windows | 5-422-793 |
| Acrobat Reader  for Palm OS 2.0  (Macintosh) | 5-617-023 |
| Acrobat Reader  for Palm OS 2.0  (Windows) | 5-617-022 |
| Acrobat Reader  for Palm OS 3.0  (Macintosh) | 5-748-736 |
| Acrobat Reader  for Palm OS 3.0  (Windows) | 5-735-941 |
| Acrobat Reader  for Palm OS Beta Windows | 5-422-794 |
| Acrobat Reader 2.0 for Macintosh | 3-893-511 |
| Acrobat Reader 2.0 for Windows | 3-893-506 |
| Acrobat Reader 4.0 | 5-009-974 |
| Acrobat Reader 5.0 for Macintosh | 5-412-874 |
| Acrobat Reader 5.0 for Windows | 5-412-875 |
| Acrobat Reader 5.0.5 for AIX | 5-605-114 |
| Acrobat Reader 5.0.5 for HP-UX | 5-605-113 |
| Acrobat Reader 5.0.5 for Linux | 5-617-021 |
| Acrobat Reader 5.0.5 for Solaris | 5-617-024 |
| Acrobat Reader 5.1 for Macintosh | 5-620-676 |
| Acrobat Reader 5.1 for Windows | 5-620-677 |
| Acrobat Reader for Pocket PC 1.0 | 5-489-269 |
| Acrobat Reader for Pocket PC 2.0 | 5-936-595 |
| Acrobat Search for Macintosh | 3-991-344 |
| Acrobat Search for Windows | 3-978-856 |
| Acrobat.com | 7-147-813 |
| Adobe  Mobile Client 1.0 for Win/Mac | 6-851-423 |
| Adobe Accelio  Capture Classic FormFlow Filler 2.24 for Windows | 5-605-142 |
| Adobe Accelio  Capture Classic FormFlow Starter Kit 2.24 for Windows | 5-605-141 |
| Adobe Accelio  Present Output Pak for Oracle eBusiness Suite 5.4 for  HP-UX | 5-605-117 |
| Adobe Accelio  Present Output Pak for Oracle eBusiness Suite 5.4 for  Solaris | 5-605-118 |
| Adobe Accelio  Present Output Pak for Oracle eBusiness Suite 5.4 for AIX | 5-605-116 |
| Adobe Accelio  Present Output Pak for Oracle eBusiness Suite 5.4 for Linux | 5-605-119 |
| Adobe Accelio  Present Output Pak for Oracle eBusiness Suite 5.4 for Windows | 5-605-115 |
| Adobe Accelio Present Central Pro for OS/400 v. 5.4 | 5-579-345 |
| Adobe ActiveShare 1.0 | 5-086-423 |
| Adobe ActiveShare 1.5 | 5-267-528 |
| Adobe AIR 1.0 for  Windows and | 6-853-170 |
| Adobe AIR 1.0 for Macintosh and Windows PUBLIC BETA | 6-534-534 |
| Adobe AIR 1.5 for  Windows and | 6-898-909 |
| Adobe AIR 1.5 for Linux | 6-898-907 |
| Adobe Audition 1.0 for Windows | 5-777-207 |

| | |
|---|---|
| Adobe Audition 1.5 for Windows | 5-932-189 |
| Adobe Audition 2.0 for Windows | 6-277-359 |
| Adobe Audition 3.0 for Windows | 6-816-095 |
| Adobe Barcoded Paper Forms Solution 1.0 for | 5-936-309 |
| Adobe Barcoded Paper Forms Solution 1.0 for | 5-936-308 |
| Adobe Captivate 2 for Windows | 6-390-833 |
| Adobe Captivate 3 for Windows | 6-457-956 |
| Adobe Captivate 4 for Windows | 6-910-379 |
| Adobe Central Output Server 5.5 for AIX | 5-644-403 |
| Adobe Central Output Server 5.5 for HP-UX | 5-644-404 |
| Adobe Central Output Server 5.5 for Linux | 5-644-405 |
| Adobe Central Output Server 5.5 for Solaris | 5-644-406 |
| Adobe Central Output Server 5.5 for Windows | 5-644-402 |
| Adobe Collector's Edition: Patterns & Textures | 2-913-630 |
| Adobe Connect Enterprise Server 6 for Windows | 6-391-328 |
| Adobe Content Server 2.0  for Macintosh | 5-329-295 |
| Adobe Content Server 2.0  for Windows | 5-329-299 |
| Adobe Content Server 3.0  for Windows | 5-620-679 |
| Adobe Creative Suite 2 Professional for | 6-131-248 |
| Adobe Creative Suite 2 Professional for | 6-131-245 |
| Adobe Creative Suite 2 Standard  for | 6-131-247 |
| Adobe Creative Suite 2 Standard  for | 6-131-246 |
| Adobe Creative Suite 3 Design Premium for  Windows and Macintosh | 6-531-657 |
| Adobe Creative Suite 3 Design Standard  for  Windows and Macintosh | 6-531-658 |
| Adobe Creative Suite 3 Master Collection | 6-457-918 |
| Adobe Creative Suite 3 Production | 6-457-920 |
| Adobe Creative Suite 3 Web Premium for | 6-531-656 |
| Adobe Creative Suite 3 Web Standard  for | 6-531-655 |
| Adobe Creative Suite 4 Design Premium | 6-898-921 |
| Adobe Creative Suite 4 Design Standard | 6-898-808 |
| Adobe Creative Suite 4 Master Collection | 6-898-920 |
| Adobe Creative Suite 4 Production | 6-898-757 |
| Adobe Creative Suite 4 Web Premium | 6-898-805 |
| Adobe Creative Suite 4 Web Standard | 6-898-771 |
| Adobe Creative Suite 5 Design Premium | Pending |
| Adobe Creative Suite 5 Design Standard | Pending |
| Adobe Creative Suite 5 Master Collection | Pending |
| Adobe Creative Suite 5 Production | Pending |
| Adobe Creative Suite 5 Web Premium | Pending |
| Adobe Creative Suite for  Macintosh | 5-844-481 |
| Adobe Creative Suite for Windows | 5-844-480 |
| Adobe Designer 6.0 for Windows | 5-932-242 |
| Adobe Device Intelligence Portal 1.0 for | 6-457-811 |
| Adobe Document Security Server 6.0 Linux | 6-042-526 |
| Adobe Document Security Server 6.0 Win | 6-042-525 |
| Adobe Document Server 5.0 for Reader Extension for Solaris | 5-662-480 |
| Adobe Document Server 5.0 for Reader Extension for Windows | 5-662-481 |
| Adobe Document Server 5.0 for Solaris | 5-662-479 |
| Adobe Document Server 5.0 for Windows | 5-662-478 |
| Adobe Document Server 6.0 for Reader Extension for Windows | 5-851-171 |
| Adobe Document Server 6.0 for Windows | 5-851-168 |
| Adobe Drive CS4 | 6-898-919 |
| Adobe eLearning Suite 1.0 for Windows | 6-910-383 |
| Adobe Encore 3.0 for Windows and | 6-457-838 |
| Adobe Encore CS4 | 6-898-725 |

| | |
|---|---|
| Adobe Encore DVD 1.0 for Windows | 5-777-902 |
| Adobe Encore DVD 1.5 for Windows | 5-932-232 |
| Adobe Encore DVD 2.0 for Windows | 6-277-348 |
| Adobe Flash Home 1 and Flash Cast 2 for | 6-853-168 |
| Adobe Font Folio 9.0 | 5-401-449 |
| Adobe Font Folio 9.0 | 5-401-450 |
| Adobe Font Folio 11 for Macintosh and | 6-829-876 |
| Adobe Font Folio OpenType Edition for | 5-845-932 |
| Adobe Font Folio OpenType Edition for | 5-845-931 |
| Adobe Form Client 5.0 for Windows | 5-644-377 |
| Adobe Form Designer 5.0 for Windows | 5-644-378 |
| Adobe Form Manager 6.0 for Linux | 6-042-528 |
| Adobe Form Manager 6.0 for Windows | 6-042-527 |
| Adobe Form Server 5.0 for Windows | 5-644-380 |
| Adobe Form Server 6.0 for Linux | 6-042-524 |
| Adobe Form Server 6.0 for Windows | 6-042-523 |
| Adobe Graphics Server 2.0 for Solaris | 5-662-477 |
| Adobe Graphics Server 2.0 for Windows | 5-662-476 |
| Adobe InContext Editing 1.0 | 6-898-755 |
| Adobe JDF for Acrobat 1.0 for Macintosh | 6-045-098 |
| Adobe JDF for Acrobat 1.0 for Windows | 6-045-099 |
| Adobe JDF SDK 2.0 for  Macintosh | 5-662-609 |
| Adobe JDF SDK 2.0 for Linux | 5-662-611 |
| Adobe JDF SDK 2.0 for Macintosh | 5-662-609 |
| Adobe JDF SDK 2.0 for Solaris | 5-662-610 |
| Adobe JDF SDK 2.0 for Windows | 5-662-608 |
| Adobe Lightroom 1.0 for Mac Public Beta | 6-277-664 |
| Adobe Linguistic Library SDK 3.10 for | 6-816-099 |
| Adobe LiveCycle  Forms 7.0 for | 6-134-921 |
| Adobe LiveCycle  Forms 7.0 for | 6-131-280 |
| Adobe LiveCycle  Forms 7.0 for | 6-134-920 |
| Adobe LiveCycle  Forms 7.0 for | 6-131-281 |
| Adobe LiveCycle  Workflow 7.0 for | 6-139-065 |
| Adobe LiveCycle  Workflow 7.0 for | 6-139-068 |
| Adobe LiveCycle Barcoded Forms 8 for | 6-457-963 |
| Adobe LiveCycle Connector for EMC Documentum 8 for JBoss/WebSphere/WebLogic | 6-457-900 |
| Adobe LiveCycle Connector for IBM | 6-457-959 |
| Adobe LiveCycle Data Services 3 | 7-146-447 |
| Adobe LiveCycle Designer 7.0 for Windows | 6-045-093 |
| Adobe LiveCycle Designer ES 1.0 for | 6-811-370 |
| Adobe LiveCycle Designer ES for | 6-457-917 |
| Adobe LiveCycle Designer ES2 for | 7-146-433 |
| Adobe LiveCycle Digital Signatures 8 | 6-811-360 |
| Adobe LiveCycle Document Security 7.0 for AIX/WebLogic | 6-132-607 |
| Adobe LiveCycle Document Security 7.0 for JBoss Windows | 6-129-767 |
| Adobe LiveCycle Document Security 7.0 forLinux/WebLogic | 6-132-608 |
| Adobe LiveCycle Document Security 7.0 forSolaris/WebSphere | 6-132-609 |
| Adobe LiveCycle ES2 | 7-150-443 |
| Adobe LiveCycle Form Manager 7.0 for | 6-134-934 |
| Adobe LiveCycle Form Manager 7.0 for | 6-275-529 |
| Adobe LiveCycle Form Manager 7.0 for | 6-134-936 |
| Adobe LiveCycle Form Manager 7.0 for | 6-134-932 |
| Adobe LiveCycle Mosaic ES2 | 7-146-434 |
| Adobe LiveCycle Output 8 for | 6-458-003 |
| Adobe LiveCycle Policy Server 7.0 for | 6-048-427 |

| | |
|---|---|
| Adobe LiveCycle Policy Server 7.0 for | 6-048-429 |
| Adobe LiveCycle Policy Server 7.0 for AIX | 6-048-430 |
| Adobe LiveCycle Policy Server 7.0 for Linux | 6-048-428 |
| Adobe LiveCycle Reader Extensions 7.0 for | 6-132-606 |
| Adobe LiveCycle Reader Extensions 7.0 for | 6-129-773 |
| Adobe LiveCycle Reader Extensions 7.0 for | 6-132-605 |
| Adobe LiveCycle Reader Extensions 7.0 for | 6-132-604 |
| Adobe LiveCycle Reader Extensions 8 for | 6-457-941 |
| Adobe LiveCycle Review and Comment | 6-048-208 |
| Adobe LiveCycle Review and Comment | 6-048-207 |
| Adobe LiveCycle Review and Comment | 6-048-206 |
| Adobe LiveCycle Rights Management 8 for | 6-457-396 |
| Adobe LiveCycle Workflow 7.0 for | 6-139-067 |
| Adobe LiveCycle Workflow 7.0 for | 6-139-066 |
| Adobe LiveCycle Workspace 8 for | 6-457-935 |
| Adobe Media Player 1.0 for Win/Mac | 6-852-006 |
| Adobe Mobile Server 1.0 for Windows | 6-819-527 |
| Adobe Online Services 2.5 | 5-669-923 |
| Adobe OnLocation CS3 for Windows | 6-637-394 |
| Adobe OnLocation CS4 | 6-898-756 |
| Adobe Output Designer 5.5 for Windows | 5-644-396 |
| Adobe Output Pak 5.5 for mySAP.com for AIX | 5-644-400 |
| Adobe Output Pak 5.5 for mySAP.com for HP-UX | 5-644-398 |
| Adobe Output Pak 5.5 for mySAP.com for Linux | 5-644-401 |
| Adobe Output Pak 5.5 for mySAP.com for Solaris | 5-644-399 |
| Adobe Output Pak 5.5 for mySAP.com for Win | 5-644-397 |
| Adobe PDF IFilter 5.0 for Windows | 5-479-839 |
| Adobe PDF IFilter 6.0 for Windows | 6-130-475 |
| Adobe PDF Library  SDK 9  for Windows, | 6-872-517 |
| Adobe PDF Library 7.0  SDK for AIX | 6-048-099 |
| Adobe PDF Library 7.0  SDK for Linux | 6-048-101 |
| Adobe PDF Library 7.0  SDK for Macintosh | 6-048-098 |
| Adobe PDF Library 7.0  SDK for Solaris | 6-048-100 |
| Adobe PDF Library 7.0  SDK for Windows | 6-048-097 |
| Adobe PDF Library SDK 6.1 | 5-932-231 |
| Adobe PDF Print Engine 1.0 for Windows | 6-279-998 |
| Adobe PDF Print Engine 2  for Windows, | 6-866-366 |
| Adobe Photoshop Album 1.0 for Win | 5-662-536 |
| Adobe Photoshop Album 2.0 for Win | 5-780-785 |
| Adobe Premiere Pro 1.0 for Windows | 5-947-075 |
| Adobe Premiere Pro 1.5 for Windows | 5-931-988 |
| Adobe Premiere Pro 2.0  for Windows | 6-275-628 |
| Adobe Premiere Pro CS3  for Windows and Macintosh | 6-534-535 |
| Adobe Premiere Pro CS4 | 6-898-667 |
| Adobe Premiere Pro CS5 | Pending |
| Adobe Presenter 7 for Windows | 6-861-283 |
| Adobe Presenter for Windows 1.0 | 6-391-409 |
| Adobe Production Studio 1.0 for Windows | 6-277-349 |
| Adobe Reader 6.0 for Macintosh | 6-042-341 |
| Adobe Reader 6.0 for Windows | 6-042-340 |
| Adobe Reader 7.0 for Macintosh | 6-045-499 |
| Adobe Reader 7.0 for Windows | 6-045-498 |
| Adobe Reader 8 for Macintosh | 6-390-831 |
| Adobe Reader 8 for Windows | 6-390-832 |
| Adobe Reader 9  for W/M | 6-863-209 |

| | |
|---|---|
| Adobe Scene7 Publishing System Desktop 1.0 | 6-898-667 |
| Adobe Soundbooth CS3 for  Windows and Macintosh | 6-457-903 |
| Adobe Soundbooth CS4 | 6-898-727 |
| Adobe Studio for Mactintosh 1.0 | 5-448-346 |
| Adobe Studio for Windows 1.0 | 5-448-345 |
| Adobe Studio Public Beta 1.0 | 5-448-344 |
| Adobe Technical Communications Suite 1 | 6-822-231 |
| Adobe Technical Communications Suite 2 | 6-910-386 |
| Adobe Type Basics 5.0 | 5-346-243 |
| Adobe Type Manager 1.0 | 2-970-447 |
| Adobe Type Manager 2.0 | 2-970-446 |
| Adobe Type Manager  2.0 | 3-260-226 |
| Adobe Type Manager  2.60 | 3-768-298 |
| Adobe Type Manager  4.5 for Macintosh | 4-955-010 |
| Adobe Type Manager  Deluxe 4.0  for Macintosh | 4-480-369 |
| Adobe Type Manager  Deluxe 4.0 for Windows 95 | 4-571-835 |
| Adobe Type Manager  Deluxe 4.0 for Windows NT | 4-558-551 |
| Adobe Type Manager  Deluxe 4.1 for Windows | 5-258-692 |
| Adobe Type Manager  Deluxe 4.5 for Macintosh | 4-955-009 |
| Adobe Type Manager  Deluxe 4.6 for Macintosh | 5-176-751 |
| Adobe Type Manager  Japanese Version | 3-286-073 |
| Adobe Type Manager  Light 4.1 for Windows | 5-222-262 |
| Adobe Type Manager  Light 4.6 for Macintosh | 5-287-723 |
| Adobe Type Manager 3.0 | 4-071-364 |
| Adobe Type Manager 3.0 | 3-337-876 |
| Adobe Ultra CS3 for Windows | 6-637-395 |
| Adobe Version Cue CS2 Workspace  for Windows | 6-131-270 |
| Adobe Version Cue CS2 Workspace for Macintosh | 6-131-271 |
| Adobe Version Cue CS3 SDK for Windows and Macintosh | 6-534-547 |
| Adobe Version Cue CS4 | 6-898-918 |
| Adobe Version Cue Desktop Server for Macintosh | 5-849-024 |
| Adobe Version Cue Desktop Server for Windows | 5-848-479 |
| Adobe WinInstaller 1.0.5 for Windows | 5-515-861 |
| AdobePS version 4.5.1 for Windows | 5-581-849 |
| AdobePS version 5.2.1 for Windows | 5-539-583 |
| AdobePS version 8.7.3 for  Macintosh | 5-581-850 |
| After Effects 2.0 | 3-833-821 |
| After Effects 2.0 for Macintosh | 3-833-821 |
| After Effects 3.0 for Macintosh | 4-643-401 |
| After Effects 3.1 for Windows | 4-649-080 |
| After Effects 5.0 for Macintosh | 5-392-887 |
| After Effects 5.0 for Windows | 5-438-054 |
| After Effects 5.5 for Macintosh | 5-493-399 |
| After Effects 5.5 for Windows | 5-493-400 |
| After Effects 5.5 Plug-in Power Pack  for Macintosh | 5-546-626 |
| After Effects 5.5 Plug-in Power Pack  for Windows | 5-546-627 |
| After Effects 6.0 for Macintosh | 5-777-908 |
| After Effects 6.0 for Windows | 5-777-907 |
| After Effects 6.5 for Macintosh | 5-934-788 |
| After Effects 6.5 for Windows | 5-934-787 |
| After Effects 7.0 Professional  for Macintosh | 6-277-332 |
| After Effects 7.0 Professional for Windows | 6-277-334 |
| After Effects 7.0 Standard  for Macintosh | 6-277-333 |
| After Effects 7.0 Standard  for Windows | 6-277-335 |
| After Effects CS3 Professional  for Windows and Macintosh | 6-457-851 |

| | |
|---|---|
| After Effects CS4 | 6-898-678 |
| After Effects CS5 | Pending |
| After Effects Production Bundle 5.0 for Macintosh | 5-392-886 |
| After Effects Production Bundle 5.0 for Windows | 5-392-888 |
| After Effects Production Bundle 5.5 for Macintosh | 5-493-398 |
| After Effects Production Bundle 5.5 for Windows | 5-493-401 |
| After Effects Version 4.0 for Macintosh and Windows | 5 011 464 |
| AfterImage 1.0 | 4-094-964 |
| Aldus FreeHand 2.0 | 3-315-686 |
| Aldus FreeHand 3.0 | 3-303-260 |
| Aldus FreeHand 2.0 | 3-315-687 |
| Aldus FreeHand | 2-323-795 |
| Aldus HomePublisher 2.0 | 4-094-963 |
| AlterCast 1.5 for Solaris | 5-520-581 |
| AlterCast 1.5 for Windows | 5-520-583 |
| Atmosphere 1.0 for Windows | 5-780-857 |
| Atmosphere Player 1.0 for Windows | 5-748-760 |
| Atmosphere Public Beta 1.0 | 5-401-513 |
| CheckList 2.5 for Macintosh | 3-864-241 |
| Circulate 1.0 Windows | 4-890-219 |
| ColdFusion 8 for Win,Mac,Sol, Lin and AIX | 6-457-916 |
| ColdFusion 9 | 7-139-642 |
| ColdFusion/Flex Connectivity 2.0 Public Beta | 6-277-686 |
| Contribute 4 for Macintosh | 6-471-404 |
| Contribute 4 for Windows | 6-477-211 |
| Contribute CS3 for Win  Mac | 6-531-602 |
| Contribute CS4 | 6-898-674 |
| Create Adobe PDF Online for Windows and Macintosh 4.0 | 5-394-264 |
| DateBook Pro 2.0 | 3-888-617 |
| DateBook Pro 4.0 | 4-089-342 |
| Device Central 1.0 for Win Mac | 6-531-653 |
| Digital Darkroom 2.0 | 3-008-836 |
| Digital Editions 1.0 for Windows and | 6-458-062 |
| Digital Negative Converter 2.3 for Win | 6-042-417 |
| Dimensions 3.0 Macintosh,Windows | 4 551 390 |
| Dimensions, Version 1.0 | 3 483 507 |
| Director 11 for Windows and Macintosh | 6-835-414 |
| Director 11.5 | 6-921-489 |
| Display PostScript System | u 338 581 |
| DocuComp 1.1 | 4-347-927 |
| DocuComp 4.0 | 4-347-928 |
| Document Server 1.0 | 4-971-340 |
| Dreamweaver CS3 Professional for | 6-534-561 |
| Dreamweaver CS4 | 6-898-688 |
| Dreamweaver CS5 | Pending |
| DVRack HD 2 for Windows | 6-526-731 |
| Emerald for Kodak Picture CD Ver `1, Vol 1 | 5-218-715 |
| ePortfolio 1.0 | 5-233-059 |
| Extendscript Toolkit 2.0 for Windows andMacintosh | 6-531-659 |
| Extension Manager CS3 for Windows and Macintosh | 6-531-581 |
| Fetch 1.0 | 3 833 784 |
| Fireworks CS3 for Windows and Macintosh | 6-531-654 |
| Fireworks CS4 | 6-898-722 |
| Flash CS3 Professional for Windows and | 6-531-604 |
| Flash CS4 Professional | 6-898-680 |

| | |
|---|---|
| Flash Lite 2.0 Update for Flash Professional 8 for Macintosh | 6-383-684 |
| Flash Lite 2.0 Update for Flash Professional 8 for Windows | 6-383-683 |
| Flash Lite 2.1 for Symbian | 6-280-394 |
| Flash Lite 2.1 for Windows | 6-280-393 |
| Flash Lite 3 for the Digital Home | 6-898-910 |
| Flash Lite 3.0 for Windows and Symbian | 6-820-079 |
| Flash Media Encoder 1.0 | 6-526-716 |
| Flash Media Encoder 2.0 for Windows | 6-820-129 |
| Flash Media Gateway 1.0 for Windows | 7-139-649 |
| Flash Media Interactive Server 3 for | 6-830-060 |
| Flash Media Interactive Server 3.5 for | 6-898-916 |
| Flash Media Live Encoder 3 for Windows | 6-898-911 |
| Flash Media Rights Management Svr 1.0 for Windows Svr Redt Hat Linux | 6-835-412 |
| Flash Media Server 2 for Red Hat Linux | 6-335-780 |
| Flash Media Server 2 for Windows | 6-335-779 |
| Flash Media Server 2.5 for Windows | 6-477-209 |
| Flash Media Streaming Server 3 for | 6-830-058 |
| Flash Media Streaming Server 3.5 for | 6-898-914 |
| Flash Player 10 | 6-898-686 |
| Flash Player 8.5 for Macintosh Public Beta | 6-277-685 |
| Flash Player 8.5 for Windows Public Beta | 6-277-684 |
| Flash Player 9  for Linux | 6-476-523 |
| Flash Player 9  for Macintosh | 6-284-115 |
| Flash Player 9  for Solaris | 6-457-897 |
| Flash Player 9  for Windows | 6-284-116 |
| Flash Player SDK 7 | 6-526-773 |
| Flash Professional CS5 | Pending |
| Flash SDK 7 | 6-526-766 |
| Flex 2 SDK | 6-284-119 |
| Flex 3 SDK | 6-834-335 |
| Flex Builder 2.0 for Windows | 6-284-117 |
| Flex Builder 2.0 for Windows Public Beta | 6-277-683 |
| Flex Builder 3 for Windows | 6-834-336 |
| Flex Charting 2 | 6-284-118 |
| Flex Charting 2.0 for Windows Public Beta | 6-277-692 |
| Flex Data Services 2 for Linux | 6-284-124 |
| Flex Data Services 2.0 for HP-UX | 6-284-122 |
| Flex Data Services 2.0 for Solaris | 6-284-121 |
| Flex Data Services 2.0 for Windows | 6-284-120 |
| Flex Data Services 2.0 Public Beta | 6-277-682 |
| Flex SDK 2.0 for Windows Public Beta | 6-277-693 |
| Flushbands | 345-001 |
| Font Initialize Source | 344-107 |
| Frame Developer's Kit (Version 5.0) for Macintosh | 4-157-564 |
| Frame Developer's Kit (Version 5.0) for Unix | 4-158-087 |
| Frame Developer's Kit (Version 5.0) for Windows | 4-157-563 |
| Frame Developer's Kit 5.5 for Macintosh | 4-719-437 |
| Frame Developer's Kit 5.5 for UNIX | 4-719-439 |
| Frame Developer's Kit 5.5 for Windows | 4-719-438 |
| Frame Developers Kit  (Version 4.0) for Unix | 4-033-616 |
| Frame Developers Kit  (Version 4.0) for Windows | 4-085-166 |
| Frame Developers Kit  (Version 4.0.2) for Macintosh | 3-893-193 |
| FrameBuilder (Version 1.0) for Windows | 4-030-366 |
| FrameBuilder (Version 4.0.1) for Unix | 4-033-615 |
| FrameBuilder (Version 4.0.2) for Macintosh | 3-893-189 |

| | |
|---|---|
| FrameBuilder (Version 4.0.3) for Unix | 4-033-621 |
| FrameMaker (Version .6) | 1-935-131 |
| FrameMaker (Version 1.3) | 2-486-315 |
| FrameMaker (Version 2.0) for NeXT | u 400-904 |
| FrameMaker (Version 2.0) for SunView | u 409-646 |
| FrameMaker (Version 3.0) for Macintosh | 3-893-190 |
| FrameMaker (Version 3.0) for Unix | 4-033-619 |
| FrameMaker (Version 3.0.1) for Macintosh | 3-893-191 |
| FrameMaker (Version 3.1) for Unix | 4-033-620 |
| FrameMaker (Version 3.1.2) for Unix | 4-033-617 |
| FrameMaker (Version 3.1A) for Unix | 4 033 618 |
| FrameMaker (Version 4.0) for Macintosh | 3 893 192 |
| FrameMaker (Version 4.0) for Windows | 4 052 467 |
| FrameMaker (Version 4.0.1. for Unix) | 4 033 613 |
| FrameMaker (Version 4.0.2) for Macintosh | 3 893 194 |
| FrameMaker (Version 4.0.3) for Power Mac | 3 893 198 |
| FrameMaker (Version 4.0.3) for Unix | 4 033 614 |
| FrameMaker (Version 4.0.4) for Macintosh | 3 893 197 |
| FrameMaker (Version 4.0.4) for Power Mac | 3 893 199 |
| FrameMaker (Version 5.0) for Macintosh | 4 122 864 |
| FrameMaker (Version 5.0) for Unix | 4 122 863 |
| FrameMaker (Version 5.0) for Windows | 4 122 865 |
| FrameMaker + SGML 6.0 for Windows, Macintosh and Unix | 5-138-443 |
| Framemaker 5.2 Macintosh | 4 401 654 |
| FrameMaker 5.5 for Macintosh | 4 693 299 |
| FrameMaker 5.5 for UNIX | 4 693 300 |
| FrameMaker 5.5 for Windows | 4 685 178 |
| FrameMaker 6.0 for Windows, Macintosh and Unix | 5-138-444 |
| FrameMaker 7.0 for Macintosh | 5-596-921 |
| FrameMaker 7.0 for Unix | 5-596-920 |
| FrameMaker 7.0 for Windows | 5-596-919 |
| FrameMaker 7.0 Server for Unix | 5-594-425 |
| FrameMaker 7.0 Server for Windows | 5-594-424 |
| FrameMaker 7.2 Server for Solaris | 6-139-239 |
| FrameMaker 7.2 Server for Windows | 6-139-240 |
| FrameMaker 8  for Macintosh and Windows | 6-457-899 |
| FrameMaker 9  for Windows | 6-910-361 |
| FrameMaker Server 9  for Windows | 6-910-363 |
| FrameMaker+SGML 5.5 for Macintosh | 4 693 331 |
| FrameMaker+SGML 5.5 for UNIX | 4 693 305 |
| FrameMaker+SGML 5.5 for Windows | 4 693 330 |
| FrameReader (Version 3.0) for Macintosh | 3 893 200 |
| FrameViewer  (Version 5.0) for Macintosh | 4 122 862 |
| FrameViewer (Version 4.0.2) for Macintosh | 3 893 195 |
| FrameViewer (Version 4.0.4.) for Macintosh | 3 893 196 |
| FrameViewer (Version 5.0) for Unix | 4 122 860 |
| FrameViewer (Version 5.0) for Windows | 4 122 861 |
| FrameViewer 5.5 for Macintosh | 4 695 559 |
| FrameViewer 5.5 for UNIX | 4 695 558 |
| FrameViewer 5.5 for Windows | 4 695 557 |
| FrameViewer 6.0 for Windows, Macintosh and Unix | 5-138-442 |
| GoLive 4.0 Dynamic Link | 5 233 817 |
| GoLive 4.0 for Macintosh | 5 002 943 |
| GoLive 4.0 for Windows | 4 920 930 |
| GoLive 5.0 for Windows and Macintosh | 5-280-661 |

| | |
|---|---|
| GoLive 6.0 for Macintosh | 5-545-276 |
| GoLive 6.0 for Windows | 5-545-277 |
| GoLive 9 for Macintosh and Windows | 6-534-533 |
| GoLive CS for  Macintosh | 5-844-946 |
| GoLive CS for Windows | 5-844-947 |
| GoLive CS2 for  Macintosh | 6-131-268 |
| GoLive CS2 for Windows | 6-131-269 |
| Hitchcock 1.0 for Macintosh | 3-864-240 |
| Illustrator 5.5 | 3 846 114 |
| Illustrator | u 302 569 |
| Illustrator 3.0 | 3 000 202 |
| Illustrator 7.0 Macintosh, Windows | 4 575 727 |
| Illustrator 88 | 2 461 510 |
| Illustrator CS for Macintosh | 5-780-817 |
| Illustrator CS for Windows | 5-780-806 |
| Illustrator CS2 for Macintosh | 6-131-282 |
| Illustrator CS2 for Windows | 6-131-283 |
| Illustrator CS3 for Win Mac | 6-531-603 |
| Illustrator CS4 | 6-898-753 |
| Illustrator CS5 | Pending |
| Illustrator Version 10 for Macintosh | 5-446-858 |
| Illustrator Version 10 for Windows | 5-446-857 |
| Illustrator Version 4.0 for Windows | 3 380 406 |
| Illustrator Version 5.0.1. (Mac) | 3 846 115 |
| Illustrator Version 6.0 for Macintosh | 4 240 043 |
| Illustrator Version 8.0 for Macintosh and Windows | 4 953 097 |
| Illustrator Version 9.0 for Macintosh and Windows | 5-159-819 |
| Image Foundation Toolkit 1.0 for Windows | 6-812-085 |
| Image Viewer 4.0 for Macintosh | 5-644-335 |
| Image Viewer 4.0 for Windows | 5-644-336 |
| Image Viewer 5.0 for Macintosh | 5-748-747 |
| Image Viewer 5.0 for Windows | 5-748-747 |
| ImageReady 1.0 for Macintosh and Windows | 4 843 846 |
| ImageReady 1.0 for Windows and Macintosh | 4 847 583 |
| ImageReady 7.0 for Macintosh | 5-553-898 |
| ImageReady 7.0 for Windows | 5-546-625 |
| ImageReady Beta Version1.0 for Macintosh and Windows | 4 851 099 |
| ImageReady CS for Macintosh | 5-780-820 |
| ImageReady CS for Windows | 5-780-808 |
| ImageStyler Version 1.0 for Macintosh | 4 834 538 |
| ImageStyler Version 1.0 for Windows | 4 834 424 |
| ImageStyler Version Beta Version 1.0 for Macintosh | 4 915 623 |
| ImageStyler Version Beta Version 1.0 for Windows | 4 915 622 |
| InCopy 2.0 for Macintosh | 5-548-294 |
| InCopy 2.0 for Windows | 5-548-295 |
| InCopy CS for Macintosh | 5-780-859 |
| InCopy CS for Windows | 5-780-858 |
| InCopy CS2 for Macintosh | 6-139-169 |
| InCopy CS2 for Windows | 6-139-168 |
| InCopy CS3 for Windows and Macintosh | 6-528-609 |
| InCopy CS4 | 6-898-732 |
| InCopy for Windows and Macintosh 1.0 | 5-298-677 |
| InDesign 1.0 J for Windows and Macintosh | 5-338-496 |
| InDesign 2.0 for  Macintosh | 5-527-963 |
| InDesign 2.0 for Windows | 5-527-962 |

| | |
|---|---|
| InDesign CS for  Macintosh | 5-844-470 |
| InDesign CS for Windows | 5-844-469 |
| InDesign CS2 for Macintosh | 6-139-165 |
| InDesign CS2 for Windows | 6-139-166 |
| InDesign CS3 for Windows Macintosh | 6-528-610 |
| InDesign CS3 Server for  Windows and | 6-531-582 |
| InDesign CS4 | 6-898-737 |
| InDesign CS4 SDK | 6-898-913 |
| InDesign for Windows and Macintosh 1.5 | 5-199-609 |
| InDesign for Windows and Macintosh 1.0 | 4 272 941 |
| InDesign Server CS2 for  Macintosh | 6-139-256 |
| InDesign Server CS2 for  Windows | 6-139-257 |
| InScope 1.0 | 5-311-307 |
| Install. Exc | 344 109 |
| IntelliDraw 1.0 | 3 826 670 |
| IntelliDraw 2.0 | 3 958 861 |
| IntelliDraw 2.0 | 3 915 018 |
| IntelliDraw 1.0 for Windows | 3-864-239 |
| JDF SDK 1.0.5 for Windows | 5-520-582 |
| LiveCycle  Barcoded Forms 7.0 for | 6-139-005 |
| LiveCycle Assembler 7.2 for AIX/WebSphere | 6-280-206 |
| LiveCycle Assembler 7.2 for AIX/Windows/JBoss | 6-280-207 |
| LiveCycle Assembler 7.2 for Linux/JBoss | 6-389-565 |
| LiveCycle Assembler 7.2 for Linux/WebLogic | 6-389-566 |
| LiveCycle Assembler 7.2 for Linux/WebSphere | 6-280-211 |
| LiveCycle Assembler 7.2 for Solaris/WebLogic | 6-280-212 |
| LiveCycle Assembler 7.2 for Solaris/WebSphere | 6-389-567 |
| LiveCycle Assembler 7.2 for Win/WebSphere | 6-389-563 |
| LiveCycle Assembler 7.2 for WindowsWebLogic | 6-389-564 |
| LiveCycle PDF Assembler 8 for JBoxx/ | 6-457-921 |
| LiveCycle PDF Generator 7 Elements | 6-279-976 |
| LiveCycle PDF Generator 7.0 for PostScript | 6-279-974 |
| LiveCycle PDF Generator 7.0 Pro | 6-279-975 |
| LiveCycle PDF Generator 8 for JBoss/ | 6-811-372 |
| LiveCycle Print 7.1 for | 6-275-646 |
| LiveCycle Print 7.1 for | 6-275-649 |
| LiveCycle Print 7.1 for | 6-275-647 |
| LiveCycle Review and Comment Connector 2.0 | 6-048-206 |
| LiveCycle Review and Comment Connector 2.0 | 6-048-208 |
| LiveCycle Review and Comment Connector 2.0 | 6-048-207 |
| LiveMotion 1.0 Beta | 5-160-601 |
| LiveMotion 1.0 for Windows and Macintosh | 5-225-910 |
| LiveMotion 2.0 for Macintosh | 5-613-850 |
| LiveMotion 2.0 for Windows | 5-613-851 |
| llustrator 6.0 | 4 240 043 |
| Mac Downloader | 344-104 |
| Macromedia Breeze 5 | 6-298-038 |
| Macromedia Dreamweaver 8 | 6-265-114 |
| Macromedia Fireworks 8 | 6-265-105 |
| Macromedia Flash Lite 2.0 | 6-288-632 |
| Macromedia Flash Professional 8 | 6-288-640 |
| Master Computer Program I | 2 499 402 |
| Master Computer Program II | 2 499 401 |
| Mercury for Kodak Picture CD | 4 885 569 |
| Normalizer 5.0 for Macintosh | 5-701-812 |

| | |
|---|---|
| Normalizer 5.0 for Windows | 5-454-661 |
| Normalizer 5.0.5 for Unix | 5-537-028 |
| Normalizer 6.0 for Macintosh | 5-845-713 |
| Normalizer 6.0 for Windows | 5-845-712 |
| Normalizer 7.0 for AIX | 6-045-090 |
| Normalizer 7.0 for Linux | 6-045-091 |
| Normalizer 7.0 for Macintosh | 6-045-089 |
| Normalizer 7.0 for Windows | 6-045-088 |
| Ovation for Windows 1.0 | 6-526-732 |
| PageMaker | 2 112 070 |
| PageMaker  5.0 for Windows | 3 857 043 |
| PageMaker 1.0 | 1 663 135 |
| PageMaker 5.0 for Macintosh | 4 094 965 |
| PageMaker 5.0 for Power Macintosh | 3 848 219 |
| Pagemaker 6.0 Macintosh, Power Macintosh | 4 093 314 |
| PageMaker 6.0 Windows | 4 296 904 |
| PageMaker 6.5 Macintosh | 4 524 555 |
| PageMaker 6.5 Windows | 4 504 304 |
| PageMaker 7.0 Macintosh | 5-409-447 |
| PageMaker 7.0 Windows | 5-409-446 |
| PageMaker Plug-In Pack for Macintosh | 5-847-834 |
| PageMaker Plug-In Pack for Windows | 5-847-833 |
| PageMaker Portfolio: Designs for Newsletters | 2 074 390 |
| PageMaker Version 2.0 for Apple Computer (Macintosh) | 2 157 170 |
| PageMaker Version 3.0 for Apple Computer (Macintosh) | 2 554 260 |
| PageMaker Version 3.0 for IBM PC | 2 562 095 |
| PageMaker Version 4.0 for the Apple Macintosh | 2 913 716 |
| PageMaker Version 4.0 for Windows | 3 049 505 |
| PageMill 1.0 for Macintosh | 4 215 414 |
| PageMill 2.0 Beta  for Windows | 4 579 254 |
| PageMill 2.0 for Macintosh | 4 571 658 |
| PageMill 2.0 for Windows | 4 565 729 |
| PageMill 3.0 for Windows | 4 796 029 |
| PageMill Version 3.0 for Macintosh | 4 834 537 |
| PCSEND.EXC | 344 105 |
| PDF Transit 1.0 for Macintosh | 5-788-084 |
| PDF Transit 1.0 for Windows | 5-720-077 |
| PDF Trapper 1.5 for Macintosh | 5-526-718 |
| PDF Trapper 1.5 for Windows | 5-526-715 |
| PDF Trapper 2.0 for Macintosh | 5-936-550 |
| PDF Trapper 2.0 for Windows | 5-936-551 |
| Personal Press | 2 999 606 |
| Persuasion 1.0 for the Apple Computer (Macintosh) | 2 550 775 |
| Persuasion 2.0 for the Apple Macintosh | 3 374 437 |
| Persuasion 2.0 for Windows | 3 211 033 |
| Persuasion 3.0 for Macintosh | 3 864 016 |
| Persuasion 4.0 for Macintosh | 4 524 171 |
| Persuasion 4.0 for Windows | 4 524 170 |
| PFBTOPFA | 344 108 |
| PhotoDeluxe 1.0 Business Edition Getting Started Guide for Windows | 4 854 687 |
| PhotoDeluxe 1.0 for Windows | 4 530 304 |
| PhotoDeluxe 2.0 for Windows | 4 771 678 |
| PhotoDeluxe 3.0 Home Edition for Windows | 4 883 460 |
| PhotoDeluxe 4.0 Home Edition for Windows | 5-134-000 |
| PhotoDeluxe Business Edition 1.0 for Windows | 4 809 739 |

| | |
|---|---|
| PhotoDeluxe Version 1.0 Macintosh | 4 279 314 |
| PhotoDeluxe Version 2.0 for Macintosh | 4 617 316 |
| Photoshop | 2 897 138 |
| Photoshop | 430 839 |
| Photoshop 5.0 for Macintosh and Windows | 4 856 009 |
| Photoshop 5.5 for Macintosh and Windows | 5-213-806 |
| Photoshop 6.0 for Windows and Macintosh | 5-196-370 |
| Photoshop 7.0 for Macintosh | 5-562-147 |
| Photoshop 7.0 for Windows | 5-562-148 |
| Photoshop Camera Raw Plug-in 2.3 for Mac | 6-042-459 |
| Photoshop Camera Raw Plug-in 2.3 for Win | 6-042-458 |
| Photoshop CS for Macintosh | 5-780-846 |
| Photoshop CS for Windows | 5-780-847 |
| Photoshop CS2 for Macintosh | 6-131-272 |
| Photoshop CS2 for Windows | 6-131-279 |
| Photoshop CS3 Extended for Windows and Macintosh | 6-528-612 |
| Photoshop CS3 for Windows and | 6-528-611 |
| Photoshop CS4 | 6-898-742 |
| Photoshop CS4 Extended | 6-898-750 |
| Photoshop CS5 | Pending |
| Photoshop Elements 1.0 for Mac and Win | 5-329-106 |
| Photoshop Elements 2.0 for  Mac | 5-592-639 |
| Photoshop Elements 2.0 for  Win | 5-592-638 |
| Photoshop Elements 3.0 for  Mac | 6-042-457 |
| Photoshop Elements 3.0 for  Win | 6-042-456 |
| Photoshop Elements 4.0 for  Macintosh | 6-277-687 |
| Photoshop Elements 4.0 for  Win | 6-139-024 |
| Photoshop Elements 5.0 for  Win | 6-389-641 |
| Photoshop Elements 6.0 for  Mac | 6-834-953 |
| Photoshop Elements 6.0 for  Win | 6-817-893 |
| Photoshop Elements 7 | 6-889-638 |
| Photoshop Elements 8 | 7-138-479 |
| Photoshop Express Public Beta | 6-846-151 |
| Photoshop Lightroom 1.0 for Macintosh | 6-526-701 |
| Photoshop Lightroom 2 for Macintosh | 6-871-710 |
| Photoshop Macintosh 2.5 Macintosh | 3 551 958 |
| Photoshop Macintosh Version 2.0 | 3 120 306 |
| Photoshop ME (Middle Eastern) 4.0 | 4-756-832 |
| Photoshop Version 3.0 Macintosh | 3 971 820 |
| Photoshop Version 3.0 Windows | 3-616-850 |
| Photoshop Version 4.0 Macintosh and Windows | 4 571 653 |
| Photoshop Windows 2.5 Windows | 3 596 143 |
| Photoshop.com 1.6 | 7-147-810 |
| PhotoStyler | 3 103 826 |
| Poppl-Pontifex BE Medium Condensed with Small Caps 1.0 | 520 213 |
| PostScript Interpreter | 348 076 |
| PostScript Interpreter | 302 021 |
| PostScript Interpreter Level 2 | 494 091 |
| PostScript Interpreter Level 3 | 5-534-404 |
| PostScript Interpreter Level 3 | 5-168-406 |
| PostScript Interpreter Level 3 | 5-168-405 |
| PostScript Level 3 v.3017.101 Host Edition | 6-131-235 |
| PostScript Printer Driver 2.0 | 4 062 095 |
| PostScript v. 3018.102 Enterprise Edition | |
| Premiere 5.0 Beta (code-named Mustang) for Macintosh | u 852 907 |

| | |
|---|---|
| Premiere 5.0 Beta (code-named Mustang) for Windows | u 852 906 |
| Premiere Elements 1.0 for Windows | 6-042-482 |
| Premiere Elements 2.0 for Windows | 6-276-875 |
| Premiere Elements 3.0 for Windows | 6-389-647 |
| Premiere Elements 4.0  for Windows | 6-811-621 |
| Premiere Elements 7  for Windows | 6-889-665 |
| Premiere Elements 8  for Windows | 7-131-495 |
| Premiere version 1.0 for Macintosh | 3-259-223 |
| Premiere version 1.0 for Windows | 3-730-361 |
| Premiere version 2.0 | 3 594 945 |
| Premiere version 3.0 | 3 859 410 |
| Premiere version 4.0 | 3-902-301 |
| Premiere Version 5.0 Macintosh | 4-834-548 |
| Premiere Version 5.0 Windows | 4-834-549 |
| Premiere Version 6.0 for Windows and Macintosh | 5-286-228 |
| Premiere Version 6.5 for  Macintosh | 5-592-572 |
| Premiere Version 6.5 for Windows | 5-592-573 |
| Premiere version 7.0 for Windows | 5-777-909 |
| PressReady 1.0 | 5-089-354 |
| PressWise 2.5 | 4-097-885 |
| PSDOWN.EXC | 344-106 |
| RDbyte | 345-002 |
| Reader Extensions Server 6.1 for Linux | 6-042-466 |
| Reader Extensions Server 6.1 for Windows | 6-042-467 |
| RoboHelp 7 for Windows | 6-820-078 |
| RoboHelp 8 for Windows | 6-910-368 |
| RoboHelp Packager for Adobe AIR for Mac Windows PB | 6-833-680 |
| RoboHelp Server 7 for Windows | 6-829-761 |
| RoboHelp Server 8 for Windows | 6-910-376 |
| SiteMill 1.0 for Macintosh | 4-246-182 |
| Streamline | u430-840 |
| Streamline (Windows Version) | 2-897-135 |
| Streamline 3.0.1 | 3-833-988 |
| Streamline 4.0 Macintosh, Windows | 4-591-991 |
| Streamline Version 2.0 (Macintosh) | 3-269-725 |
| Super 3D 2.0 | 2-946-388 |
| SuperATM 3.5 | 3-501-548 |
| SuperCard 1.5 | 2-915-924 |
| SuperPaint 2.0 | 2-916-202 |
| SVG Viewer 1.0 Beta | 5-265-813 |
| SVG Viewer 1.0 for Windows and Macintosh | 5-265-814 |
| SVG Viewer 2.0 for Macintosh | 5-412-872 |
| SVG Viewer 2.0 for Windows | 5-412-873 |
| SVG Viewer 3.0 Beta for Macintosh | 5-484-174 |
| SVG Viewer 3.0 Beta for Windows | 5-484-173 |
| SVG Viewer 3.0 for Macintosh | 5-484-176 |
| SVG Viewer 3.0 for Windows | 5-484-175 |
| TouchBase 1.0 | 3 852 620 |
| Touchbase Pro 4.0 | 3 958 863 |
| TouchBase Pro 3.0 | 3 847 785 |
| TranScript 4.0 | 3 864 913 |
| TranScript 3.0 | 3 212 969 |
| TranScript 2.1 | 3 237 015 |
| TrapMaker Addition for PageMaker  5.0 for Macintosh, Version 1.0 | 3 833 896 |
| TrapWise 2.0 | 3 847 777 |

| | |
|---|---|
| TrapWise 1.0 | 3 866 732 |
| TrueForm | 2 897 142 |
| TrueForm | 2 897 137 |
| Type Twister 1.0 | 4 071 436 |
| Type Twister 1.0 | 4 071 357 |
| TypeAlign 1.0 | 3-121-008 |
| Ultra 2 Windows 2.0 | 6-526-733 |
| Viewer 3.1 | 4-347-929 |
| Viewer95 | 4-338-624 |
| Visual Communicator 2.5 Windows | 6-526-734 |
| Visual Communicator 3 Windows | 6-811-613 |
| Web Workgroup Server 1.0 for  Macintosh | 5-537-026 |
| Web Workgroup Server 1.0 for Windows | 5-537-027 |
| Word for Word 7.2 | 4-347-931 |
| Word for Word 7.2 | 4-359-601 |
| Word for Word 7.2 | 4-359-600 |
| Word for Word 7.2 | 4-347-930 |
| XMP SDK | 5-849-712 |
| XMP Toolkit 4.0 Public Beta | 6-279-965 |

# EXHIBIT B
## Trademark Registrations

| Trademark Registration No.: | Title of Work: | Rights Owner: |
|---|---|---|
| 2,081,343 | A | Adobe Systems Incorporated |
| 1,988,710 | A | Adobe Systems Incorporated |
| 3,032,288 | A | Adobe Systems Incorporated |
| 3,652,388 | A  | Adobe Systems Incorporated |
| 3,652,387 | A  | Adobe Systems Incorporated |
| 3,652,386 | A  | Adobe Systems Incorporated |
| 1,901,149 | A Adobe | Adobe Systems Incorporated |
| 1,852,943 | "A" STYLIZED (ACROBAT DESIGN) | Adobe Systems Incorporated |
| 1,988,711 | A | Adobe Systems Incorporated |
| 3,652,384 | ACROBAT | Adobe Systems Incorporated |
| 3,652,383 | ACROBAT | Adobe Systems Incorporated |
| 3,652,382 | ACROBAT | Adobe Systems Incorporated |
| 2,068,523 | ACROBAT | Adobe Systems Incorporated |
| 1,833,219 | ACROBAT | Adobe Systems Incorporated |
| 1,997,398 | ACROBAT CAPTURE | Adobe Systems Incorporated |
| 3,380,847 | ACTIONSCRIPT | Adobe Systems Incorporated |
| 2,221,926 | ACTIVETEST | Macromedia, Inc. |
| 1,475,793 | ADOBE | Adobe Systems Incorporated |
| 1,486,895 | ADOBE | Adobe Systems Incorporated |
| 1,956,216 | ADOBE | Adobe Systems Incorporated |
| 1,988,712 | ADOBE | Adobe Systems Incorporated |
| 3,029,061 | ADOBE | Adobe Systems Incorporated |
| 3,548,719 | ADOBE AIR | Adobe Systems Incorporated |
| 2,861,671 | ADOBE AUDITION | Adobe Systems Incorporated |
| 1,855,098 | ADOBE DIMENSIONS | Adobe Systems Incorporated |
| 2,916,709 | ADOBE ENCORE | Adobe Systems Incorporated |
| 1,631,416 | ADOBE GARAMOND | Adobe Systems Incorporated |
| 1,479,408 | ADOBE ILLUSTRATOR | Adobe Systems Incorporated |
| 3,065,143 | ADOBE LIVECYCLE | Adobe Systems Incorporated |
| 1,673,308 | ADOBE ORIGINALS DESIGN  | Adobe Systems Incorporated |

| | | |
|---|---|---|
| 1,651,380 | ADOBE PHOTOSHOP | Adobe Systems Incorporated |
| 1,769,184 | ADOBE PREMIERE | Adobe Systems Incorporated |
| 1,605,378 | ADOBE TYPE MANAGER | Adobe Systems Incorporated |
| 1,707,807 | ADOBE WOOD TYPE | Adobe Systems Incorporated |
| 1,970,781 | AFTER EFFECTS | Adobe Systems Incorporated |
| 1,977,310 | ALEXA | Adobe Systems Incorporated |
| 3,548,718 | AIR | Adobe Systems Incorporated |
| 2,234,653 | ANDREAS | Adobe Systems Incorporated |
| 3,438,976 | ARNO | Adobe Systems Incorporated |
| 3,484,805 | ARNO | Adobe Systems Incorporated |
| 1,961,762 | AUTHORWARE | Adobe Systems Incorporated |
| 2,034,149 | BALZANO | Adobe Systems Incorporated |
| 2,137,197 | BANSHEE | Adobe Systems Incorporated |
| 2,024,607 | BENSON SCRIPTS | Adobe Systems Incorporated |
| 2,137,890 | BICKHAM SCRIPT | Adobe Systems Incorporated |
| 1,692,614 | BIRCH | Adobe Systems Incorporated |
| 1,692,613 | BLACKOAK | Adobe Systems Incorporated |
| 2,523,062 | BLUE ISLAND | Adobe Systems Incorporated |
| 3,502,888 | BOLT DESIGN<br> | Adobe Systems Incorporated |
| 3,065,084 | BREEZE | Adobe Systems Incorporated |
| 2,864,988 | BREEZE | Adobe Systems Incorporated |
| 2,799,082 | BRIOSO | Adobe Systems Incorporated |
| 3,688,153 | BUSINESSCATALYST | Adobe Systems Incorporated |
| 3,422,754 | BUZZWORD | Adobe Systems Incorporated |
| 1,892,606 | CAFLISCH SCRIPT | Adobe Systems Incorporated |
| 2,449,593 | CALCITE | Adobe Systems Incorporated |
| 1,982,999 | CALIBAN | Adobe Systems Incorporated |
| 3,184,511 | CAPTIVATE | Adobe Systems Incorporated |
| 3,136,772 | CAPTIVATE | Adobe Systems Incorporated |
| 3,189,917 | CAPTIVATE | Adobe Systems Incorporated |
| 1,582,280 | CARTA | Adobe Systems Incorporated |
| 2,089,496 | CHAPARRAL | Adobe Systems Incorporated |
| 1,629,024 | CHARLEMAGNE | Adobe Systems Incorporated |
| 3,502,888 | CILE AND BLACK MARK | Adobe Systems Incorporated |
| 1,901,215 | CLASSROOM IN A BOOK | Adobe Systems Incorporated |
| 2,993,457 | CO-AUTHOR | Adobe Systems Incorporated |
| 1,971,442 | COLD FUSION | Adobe Systems Incorporated |
| 2,113,033 | CONGA BRAVA | Adobe Systems Incorporated |
| 3,143,377 | CONTRIBUTE | Adobe Systems Incorporated |
| 1,982,985 | COPAL | Adobe Systems Incorporated |
| 2,164,702 | CORIANDER | Adobe Systems Incorporated |
| 1,628,152 | COTTONWOOD | Adobe Systems Incorporated |
| 3,111,341 | CREATIVE SUITE | Adobe Systems Incorporated |
| 1,873,167 | CRITTER | Adobe Systems Incorporated |
| 2,093,645 | CRONOS | Adobe Systems Incorporated |
| 1,665,322 | CUSTOMERFIRST | Adobe Systems Incorporated |
| 3,109,946 | CUSTOM INSIGHT | Adobe Systems Incorporated |
| 1,600,438 | DIRECTOR | Adobe Systems Incorporated |

| | | |
|---|---|---|
| 1,843,525 | DISTILLER | Adobe Systems Incorporated |
| 3,484,827 | DNG | Adobe Systems Incorporated |
| 2,294,926 | DREAMWEAVER | Adobe Systems Incorporated |
| 3,276,189 | DV RACK | Adobe Systems Incorporated |
| 2,949,766 | ENCORE | Adobe Systems Incorporated |
| 2,893,662 | EPAPER | Adobe Systems Incorporated |
| 2,005,020 | EX PONTO | Adobe Systems Incorporated |
| 3,578,808 | F | Adobe Systems Incorporated |
| 2,043,911 | FIREWORKS | Adobe Systems Incorporated |
| 2,855,434 | FLASH | Adobe Systems Incorporated |
| 2,852,245 | FLASH | Adobe Systems Incorporated |
| 3,819,617 | FLASH ACCESS | Adobe Systems Incorporated |
| 3,857,720 | FLASH BUILDER | Adobe Systems Incorporated |
| 3,551,760 | FLASHCAST | Adobe Systems Incorporated |
| 3,822,585 | FLASH CATALYST | Adobe Systems Incorporated |
| 3,473,651 | FLASH LITE | Adobe Systems Incorporated |
| 3,562,210 | FLASH ON. | Adobe Systems Incorporated |
| 2,378.293 | FLASH READER | Adobe Systems Incorporated |
| 2,844,051 | FLASHHELP | Adobe Systems Incorporated |
| 3,166,399 | FLASHPAPER | Adobe Systems Incorporated |
| 3,370,163 | FLEX | Adobe Systems Incorporated |
| 2,198,260 | FLOOD | Adobe Systems Incorporated |
| 2,857,527 | FONT FOLIO | Adobe Systems Incorporated |
| 1,479,470 | FRAME MAKER | Adobe Systems Incorporated |
| 1,715,303 | FRAMEVIEWER | Adobe Systems Incorporated |
| 2,214,844 | FREEHAND | Adobe Systems Incorporated |
| 2,245,944 | FUSAKA | Adobe Systems Incorporated |
| 2,024,281 | GALAHAD | Adobe Systems Incorporated |
| 1,935,819 | GIDDYUP | Adobe Systems Incorporated |
| 1,935,818 | GIDDYUP THANGS | Adobe Systems Incorporated |
| 2,432,447 | GOLIVE | Adobe Systems Incorporated |
| 3,551,717 | GRAPHITE | Adobe Systems Incorporated |
| 2,446,265 | HOMESITE | Adobe Systems Incorporated |
| 2,375,606 | HTML HELP STUDIO | Adobe Systems Incorporated |
| 3,592,994 | HYPATIA | Adobe Systems Incorporated |
| 2,060,488 | ILLUSTRATOR | Adobe Systems Incorporated |
| 2,238,581 | IMMI 505 | Adobe Systems Incorporated |
| 2,550,638 | INCOPY | Adobe Systems Incorporated |
| 2,439,079 | INDESIGN | Adobe Systems Incorporated |
| 1,626,882 | IRONWOOD | Adobe Systems Incorporated |
| 1,980,096 | JIMBO | Adobe Systems Incorporated |
| 1,633,039 | JUNIPER | Adobe Systems Incorporated |
| 3,732,850 | KAZURAKI | Adobe Systems Incorporated |
| 2,157,319 | KEPLER | Adobe Systems Incorporated |
| 2,161,024 | KINESIS | Adobe Systems Incorporated |
| 2,607,473 | KOZUKA GOTHIC | Adobe Systems Incorporated |
| 2,263,701 | KOZUKA MINCHO | Adobe Systems Incorporated |
| 3,699,791 | KULER | Adobe Systems Incorporated |
| 3,288,605 | LIGHTROOM | Adobe Systems Incorporated |
| 1,630,698 | LITHOS | Adobe Systems Incorporated |
| 3,065,142 | LIVECYCLE | Adobe Systems Incorporated |
| 2,424,671 | MACROMEDIA | Adobe Systems Incorporated |

| | | |
|---|---|---|
| 1,733,965 | MADRONE | Adobe Systems Incorporated |
| 2,448,139 | MERCADO | Adobe Systems Incorporated |
| 1,629,940 | MESQUITE | Adobe Systems Incorporated |
| 1,973,932 | MEZZ | Adobe Systems Incorporated |
| 1,798,496 | MINION | Adobe Systems Incorporated |
| 2,137,882 | MOJO | Adobe Systems Incorporated |
| 2,687,487 | MONTARA | Adobe Systems Incorporated |
| 2,672,180 | MOONGLOW | Adobe Systems Incorporated |
| 1,759,108 | MYRIAD | Adobe Systems Incorporated |
| 1,889,189 | MYTHOS | Adobe Systems Incorporated |
| 1,980,127 | NUEVA | Adobe Systems Incorporated |
| 2,130,427 | NYX | Adobe Systems Incorporated |
| 2,971,613 | O | Adobe Systems Incorporated |
| 3,375,906 | OFFERMATICA | Adobe Systems Incorporated |
| 3,021,696 | OMNITURE | Adobe Systems Incorporated |
| 3,287,161 | OMNITURE DISCOVER | Adobe Systems Incorporated |
| 3,386,437 | OMNITURE DISCOVER | Adobe Systems Incorporated |
| 3,539,388 | OMNITURE GENESIS | Adobe Systems Incorporated |
| 3,282,842 | OMNITURE SEARCHCENTER | Adobe Systems Incorporated |
| 2,137,926 | OUCH! | Adobe Systems Incorporated |
| 3,665,058 | OVATION | Adobe Systems Incorporated |
| 3,427,904 | P | Adobe Systems Incorporated |
| 3,660,906 | P | Adobe Systems Incorporated |
| 2,091,087 | PAGEMAKER | Adobe Systems Incorporated |
| 1,486,556 | PAGEMAKER | Adobe Systems Incorporated |
| 2,979,463 | PDF JOBREADY | Adobe Systems Incorporated |
| 1,984,563 | PENUMBRA | Adobe Systems Incorporated |
| 1,882,825 | PEPPERWOOD | Adobe Systems Incorporated |
| 1,850,242 | PHOTOSHOP | Adobe Systems Incorporated |
| 2,920,764 | PHOTOSHOP | Adobe Systems Incorporated |
| 3,702,607 | PHOTOSHOP | Adobe Systems Incorporated |
| 3,693,558 | PIXEL BENDER | Adobe Systems Incorporated |
| 2,066,675 | PLAIN SINGLE LINE RECTANGLES  | Adobe Systems Incorporated |
| 1,760,600 | POETICA | Adobe Systems Incorporated |
| 1,692,610 | POPLAR | Adobe Systems Incorporated |
| 2,233,952 | POSTINO | Adobe Systems Incorporated |
| 1,544,284 | POSTSCRIPT | Adobe Systems Incorporated |
| 1,463,458 | POSTSCRIPT | Adobe Systems Incorporated |
| 1,383,131 | POSTSCRIPT | Adobe Systems Incorporated |
| 2,066,675 | POSTSCRIPT LOGO | Adobe Systems Incorporated |
| 1,887,832 | QUAKE | Adobe Systems Incorporated |
| 1,935,820 | RAD | Adobe Systems Incorporated |
| 2,548,832 | READER | Adobe Systems Incorporated |
| 3,629,002 | REAL-TIME ANALYTICS | Adobe Systems Incorporated |
| 2,204,266 | RELIQ | Adobe Systems Incorporated |
| 2,953,255 | ROBOENGINE | Adobe Systems Incorporated |
| 1,732,772 | ROBOHELP | Adobe Systems Incorporated |
| 2,498,876 | ROBOHELP | Adobe Systems Incorporated |
| 1,882,826 | ROSEWOOD | Adobe Systems Incorporated |

| 2,993,082 | RYO | Adobe Systems Incorporated |
|---|---|---|
| 1,893,565 | SANVITO | Adobe Systems Incorporated |
| 2,893,840 | SAVA | Adobe Systems Incorporated |
| 2,690,899 | SCENE7 | Adobe Systems Incorporated |
| 3,410,080 | SEE WHAT'S POSSIBLE | Adobe Systems Incorporated |
| 3,829,118 | SHAPES-BARS-BANDS DESIGN | Adobe Systems Incorporated |
| 3,829,117 | SHAPES-BARS-BANDS DESIGN | Adobe Systems Incorporated |
| 2,603,706 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,606,691 | SHOCKWAVE | Adobe Systems Incorporated |
| 1,901,566 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,648,129 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,388,945 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,145,311 | SHURIKEN BOY | Adobe Systems Incorporated |
| 2,493,281 | SILENTIUM | Adobe Systems Incorporated |
| 3,795,395 | SILICON SLOPES | Adobe Systems Incorporated |
| 3,636,206 | SILICON SLOPES | Adobe Systems Incorporated |
| 3,077,347 | SITECATALYST | Adobe Systems Incorporated |
| 1,985,335 | SOFTWARE VIDEO CAMERA | Adobe Systems Incorporated |
| 1,477,490 | SONATA | Adobe Systems Incorporated |
| 3,350,284 | SOUNDBOOTH | Adobe Systems Incorporated |
| 2,314,590 | STRUMPF | Adobe Systems Incorporated |
| 1,887,833 | STUDZ | Adobe Systems Incorporated |
| 1,682,713 | TEKTON | Adobe Systems Incorporated |
| 2,055,667 | TOOLBOX | Adobe Systems Incorporated |
| 1,626,877 | TRAJAN | Adobe Systems Incorporated |
| 1,674,052 | TYPE REUNION | Adobe Systems Incorporated |
| 2,980,999 | ULTRA | Adobe Systems Incorporated |
| 1,623,439 | UTOPIA | Adobe Systems Incorporated |
| 3,130,396 | VISUAL CALL | Adobe Systems Incorporated |
| 2,883,313 | VERSION CUE | Adobe Systems Incorporated |
| 2,983,111 | VISUAL COMMUNICATOR | Adobe Systems Incorporated |
| 2,805,438 | VISUAL SCIENCES | Adobe Systems Incorporated |
| 2,872,163 | VISUAL SERVER | Adobe Systems Incorporated |
| 2,840,873 | VISUAL SENSOR | Adobe Systems Incorporated |
| 1,881,212 | VIVA | Adobe Systems Incorporated |
| 2,358,623 | VOLUTA | Adobe Systems Incorporated |
| 2,454,239 | WARNOCK | Adobe Systems Incorporated |
| 2,169,463 | WATERS TITLING | Adobe Systems Incorporated |
| 3,845,778 | WAVE | Adobe Systems Incorporated |
| 3,845,777 | WAVE | Adobe Systems Incorporated |
| 1,717,050 | WILLOW | Adobe Systems Incorporated |
| 2,872,489 | XMP | Adobe Systems Incorporated |